# STATE OF MONTANA,
## Plaintiff and Respondent,
### v.
# DEAN J. GOETTLE,
## Defendant and Appellant.

No. 91-480.
Submitted on briefs Apr. 30, 1992.
Decided May 21, 1992.
49 St.Rep. 438.
253 Mont. 111.
831 P.2d 595.

For Appellant: **Brian P. Fay**, Bozeman.

For Respondent: **Marc Racicot**, Attorney General, Helena; **John Paulson**, Assistant Attorney General, Helena; **A. Michael Salvagni**, County Attorney; **Gary Balaz**, Deputy; and **Gerry Higgins**, Deputy, Bozeman.

CHIEF JUSTICE TURNAGE delivered the Opinion of the Court.

Dean J. Goettle appeals a sentence and judgment of the Eighteenth

Judicial District, Gallatin County, which denied his motion for a new trial. We affirm.

The issue is whether the District Court abused its discretion by denying Goettle's motion for a new trial based on a comment made by the prosecution during closing argument.

On June 25, 1991, a jury found Goettle guilty of criminal endangerment and criminal mischief in connection with an incident that involved two gun shots fired at the Alpine Sinclair Station in Bozeman, Montana. On July 3, 1991, Goettle moved the District Court for a new trial based on a comment made by the deputy county attorney during closing argument. This comment called attention to the fact that Goettle's wife did not testify in support of his alibi defense.

In a sentence and judgment dated August 12, 1991, the District Court denied Goettle's motion for a new trial. From this sentence and judgment, Goettle appeals.

Did the District Court abuse its discretion by denying Goettle's motion for a new trial based on a comment made by the prosecution during closing argument?

In closing argument to the jury, a deputy county attorney made the following comment:

Now, there is something that I wondered about here. And that is, that we were told in the defense's opening statement that Pam Goettle, the defendant's wife, was going to testify and we would hear from her as to what went on. But that didn't happen.

Goettle's counsel objected to this comment as improper and the District Court sustained the objection. Goettle's counsel then moved that the comment be stricken and the District Court granted this motion. Later, the District Court issued the jury a curative instruction regarding the comment. Following the trial, Goettle moved for and the District Court denied Goettle a new trial based on this comment.

Goettle argues that this comment was improper and cannot be considered harmless error. The State argues that this comment was an invited and appropriate response to the lack of evidentiary support to Goettle's alibi defense and did not deprive him of a fair and impartial trial. Alternatively, the State argues that even if the comment was improper, it was harmless error in light of the strong case presented by the State against Goettle.

Section 46-16-702, MCA, provides that a district court may grant

a new trial to a criminal defendant if required in the interest of justice. The granting or denial of a new trial rests within the sound discretion of the trial court and should not be disturbed on appeal unless an abuse of discretion is shown. *State v. Goodwin* (1991), 249 Mont. 1, 17, 813 P.2d 953, 963 (citation omitted).

Following a review of the record, we hold that the District Court did not abuse its discretion when it denied Goettle's motion for a new trial. In the absence of any reference to Goettle's wife's testimony, the comment that she failed to testify does not appear damaging to Goettle. Furthermore, any prejudice caused to Goettle from this comment was rendered harmless through the District Court's actions of sustaining Goettle's objection, granting Goettle's motion to strike, and issuing a curative instruction to the jury. We therefore affirm the District Court's sentence and judgment dated August 12, 1991.

JUSTICES HARRISON, GRAY, TRIEWEILER, McDONOUGH, HUNT and WEBER concur.